# Exhibit 1

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20120028

**MAKE CHECKS PAYABLE TO:**

Catherine Spector
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602

Phone:

LOIS LACORTE
Official Court Reporter
7029 North Tahoma
Chicago, IL 60646

Phone: (312) 435-5558

Tax ID: 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

| | | |
|---|---|---|
| ☐ CRIMINAL  ☒ CIVIL | DATE ORDERED: 03-01-2012 | DATE DELIVERED: 03-02-2012 |

**Case Style:** 11 C 5270, Rebecca Francescatti v Stefani Germanotta, et al
Proceedings before Judge Jeffrey T. Gilbert  2-14-12

(Transcribed from digital recording)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | 26 | 1.20 | 31.20 | | 0.90 | | 31.20 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 31.20 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| | TOTAL DUE: $31.20 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an orde for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 03-02-2012 |
|---|---|

Exhibit 2

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20130011

## MAKE CHECKS PAYABLE TO:

Catherine Spector
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602

Phone:

**LOIS LACORTE**
Official Court Reporter
7029 North Tahoma
Chicago, IL 60646

Phone:     (312) 435-5558

Tax ID:     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

| | | DATE ORDERED: | DATE DELIVERED: |
|---|---|---|---|
| ☐ CRIMINAL   ☒ CIVIL | | 01-15-2013 | 01-15-2013 |

**Case Style:** 11 C 5270, Rebecca Francescatti v Stefani Germanotta
Proceedings before Judge Jeffrey T. Gilbert   3-6-12

(Transcribed from digital recording)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | 19 | 1.20 | 22.80 | | | 0.90 | | 22.80 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 22.80 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| | TOTAL DUE: $22.80 |

## ADDITIONAL INFORMATION
     Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an orde
for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the
ordinary delivery rate.

## CERTIFICATION
     I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the
Judicial Conference of the United States.

| SIGNATURE: | DATE |
|---|---|
| | 01-15-2013 |

*(All previous editions of this form are
cancelled and should be destroyed)*

Exhibit 3

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

**DCN: 11234**     INVOICE NO: 20130019

### MAKE CHECKS PAYABLE TO:

Catherine J. Spector
Proskauer Rose LLP (Chicago)
70 West Madison Street
Suite 3800
Chicago, IL 60602-4342

Phone: (312) 962-3551

*cspector@proskauer.com*

PAMELA S. WARREN, CSR, RPR
Official Court Reporter
219 South Dearborn Street
Room 1928
Chicago, IL 60604

Phone: (312) 294-8907

Tax ID: 27-4340891
pswcsr@aol.com

| | CRIMINAL | X CIVIL | DATE ORDERED: 01-15-2013 | DATE DELIVERED: 01-15-2013 |
|---|---|---|---|---|

**Case Style:** 11 C 5270, Francescatti v Germanotta
Transcript of proceedings before the Honorable Jeffrey T. Gilbert
TRANSCRIBED FROM DIGITAL RECORDING

May 15,2012 - 8pps (jmarasa@proskauer.com)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | | 1.20 | | | 0.90 | | |
| Hourly | | 7.25 | | 8 | 1.20 | 9.60 | | 0.90 | | 9.60 |
| Realtime | | | | | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 9.60 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $9.60 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

SIGNATURE: *s:://Pamela S. Warren*     DATE 01-15-2013

*(All previous editions of this form are cancelled and should be destroyed)*

# Exhibit 4

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Sandra Crawshaw-Sparks, Esq.
Proskauer Rose LLP
Eleven Time Sq.
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1504855 |
| **Invoice Date:** | 06/06/2012 |
| **Balance Due:** | $893.50 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1501635 | Job Date: 5/23/2012 | Delivery: Normal

**Location:** Niro Haller & Niro
181 West Madison Street | Suite 4600 | Chicago, IL 60602

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Paul Blair | Certified Transcript | Page | 280.0 | $3.05 | $854.00 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| **Notes:** | | | | **Invoice Total:** | $893.50 |
| | | | | **Payment:** | |
| | | | | **Credit:** | |
| | | | | **Interest:** | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | | **Balance Due:** | $893.50 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days.

**THIS INVOICE IS 328 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Make check payable to:

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

_____  _____
Credit Card #                              Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

| | |
|---|---|
| **Invoice #:** | CHI1504855 |
| **Job #:** | 1501635 |
| **Invoice Date:** | 06/06/2012 |
| **Balance :** | $893.50 |

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# Exhibit 5

126778 6 8

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Sandra Crawshaw-Sparks, Esq.
Proskauer Rose LLP
Eleven Time Sq.
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1504829 |
| **Invoice Date:** | 06/06/2012 |
| **Balance Due:** | $438.30 |

| | |
|---|---|
| **Case:** | Francescatti, Rebecca v. Germanotta, Stefani |
| **Job #:** | 1501636  |  Job Date: 5/24/2012  |  Delivery: Normal |
| **Location:** | Niro Haller & Niro |
| | 181 West Madison Street | Suite 4600 | Chicago, IL 60602 |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Paul Blair (30(b)(6)) | Certified Transcript | Page | 121.0 | $3.05 | $369.05 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

| Notes: | | Invoice Total: | $438.30 |
|---|---|---|---|
| | | Payment: | |
| | | Credit: | |
| | | Interest: | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | Balance Due: | $438.30 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

**THIS INVOICE IS 328 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Make check payable to:

☐ Visa ☐  MC ☐ Amex  ☐  Discover ☐  Lock Box

_____
Credit Card #                          Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1504829 |
| **Job #:** | 1501636 |
| **Invoice Date:** | 06/06/2012 |
| **Balance :** | $438.30 |

Please remit payment to:
**Veritext**
**P.O. Box 71303**
**Chicago, IL 60694-1303**

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 6

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

| | |
|---|---|
| **Bill To:** Sandra Crawshaw-Sparks, Esq.<br>Proskauer Rose LLP<br>Eleven Time Sq.<br>New York, NY 10036-8299 | **Invoice #:** CHI1504850<br>**Invoice Date:** 06/06/2012<br>**Balance Due:** $551.90 |

| | |
|---|---|
| **Case:** Francescatti, Rebecca v. Germanotta, Stefani<br>**Job #:** 1501637  |  Job Date: 5/25/2012  |  Delivery: Normal<br><br>**Location:** Niro Haller & Niro<br>181 West Madison Street | Suite 4600 | Chicago, IL 60602 | |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Brian Gaynor | Certified Transcript | Page | 168.0 | $3.05 | $512.40 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| **Notes:** | | | | **Invoice Total:** | $551.90 |
| | | | | **Payment:** | |
| | | | | **Credit:** | |
| | | | | **Interest:** | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | | **Balance Due:** | $551.90 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

## THIS INVOICE IS 328 DAYS PAST DUE, PLEASE REMIT - THANK YOU

| | |
|---|---|
| Make check payable to:<br><br>☐ Visa ☐  MC ☐ Amex  ☐  Discover ☐  Lock Box<br><br>_____  _____<br>Credit Card #            Exp. Date<br>**SIGNATURE (AS IT APPEARS ON CREDIT CARD)**<br><br>_____<br>**PRINT NAME (AS IT APPEARS ON CREDIT CARD)** | **Invoice #:** CHI1504850<br>**Job #:** 1501637<br>**Invoice Date:** 06/06/2012<br>**Balance :** $551.90<br><br>Please remit payment to:<br>**Veritext**<br>**P.O. Box 71303**<br>**Chicago, IL 60694-1303**<br>For more information on charges related to our services please consult  www.veritext.com/serviceinfo |

# Exhibit 7

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087 Fax. 312.442.9095

**Bill To:** Charles Ortner, Esq.
Proskauer Rose LLP
11 Times Square
New York, NY 10036

| | |
|---|---|
| **Invoice #:** | CHI1516572 |
| **Invoice Date:** | 08/01/2012 |
| **Balance Due:** | $934.05 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1507044 | Job Date: 7/20/2012 | Delivery: Normal

**Location:** Proskauer Rose, LLP
70 West Madison | Suite 3800 | Chicago, IL 60602

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Stefani Germanotta | Certified Transcript | Page | 239.0 | $3.05 | $728.95 |
| | Exhibit | Per Page | 247.0 | $0.55 | $135.85 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

Notes:

| | |
|---|---|
| **Invoice Total:** | $934.05 |
| **Payment:** | $0.00 |
| **Interest:** | 0.00 |
| **Balance Due:** | $934.05 |

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS   Payable upon receipt   Accounts 30 days past due will bear a finance charge of 1.5% per month   Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees
Contact us to correct payment errors   No adjustments will be made after 90 days

Make check payable to:  **Veritext**

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

Credit Card # _____   Exp. Date _____
SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1516572 |
| **Job #:** | 1507044 |
| **Invoice Date:** | 08/01/2012 |
| **Balance :** | $934.05 |

**Please remit payment to:**
One North LaSalle Street, Suite 400
Chicago, IL 60602

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# Exhibit 8



ESQUIRE

Chicago
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



ESQUIRE
S O L U T I O N S

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Tax Number:** 45-3463120
Toll Free (800) 211-DEPO
Fax (856) 437-5009

### Invoice # EQ415717

SANDRA CRAWSHAW-SPARKS ,ESQ.
PROSKAUER ROSE, LLP - CHICAGO
SUITE 3800, THREE FIRST NATIONAL PLAZA
70 W MADISON ST
CHICAGO, IL 60602-4342

| | |
|---|---|
| Invoice Date | 10/10/2012 |
| Terms | NET 30 |
| Payment Due | 11/09/2012 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 10/04/2012 | FRANCESCATTI vs. GERMANOTTA | 367083 | 10/08/2012 | COURIER |

| Description | Amount |
|---|---|
| Services Provided on 10/04/2012, REBECCA FRANCESCATTI (CHICAGO, IL) | |
|    ORIGINAL TRANSCRIPT/WORD INDEX (427 Pages) | $1,558.55 ~~$ 2,711.45~~ |
|    VIDEO | $ 2,412.00 |
|    DIGITAL TRANSCRIPT/EXHIBITS | $ 45.00 |
|    APPEARANCE FEE AFTER HOURS | $ 36.00 |
|    APPEARANCE FEE MINIMUM | $ 100.00 |
|    REALTIME FEED (367 Pages) | $ 642.25 |
|    APPEARANCE FEE ADDITIONAL HOURS (6 Hours) | $ 300.00 |
|    LIVENOTE STREAMING | $ 0.00 |
| | $ 6,246.70 |
| | |
|    ARCHIVING FEE | $ 50.00 |
|    DELIVERY | $ 28.88 |
| | $ 78.88 |

### CONTINUED ON NEXT PAGE ...

------------------------------------------------------------

**Tax Number:** 45-3463120

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**



ESQUIRE
S O L U T I O N S



VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | EQ415717 |
| Payment Due: | 11/09/2012 |
| **Amount Due On/Before 11/24/2012** | **$ 0.00** |
| Amount Due After 11/24/2012 | $ 0.00 |

SANDRA CRAWSHAW-SPARKS ,ESQ.
PROSKAUER ROSE, LLP - CHICAGO
SUITE 3800, THREE FIRST NATIONAL PLAZA
70 W MADISON ST
CHICAGO, IL 60602-4342

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Thank you for your business!**

071 0000415717 10102012 4 000000000 0 11092012 11242012 9 000000000 02

# Terms and Conditions

GENERAL

1. Parties. "Seller" means Esquire Deposition Solutions, ("Esquire") and "Buyer" means Esquire's client, attorney and law firm as well as the client that the attorney or law firm is representing, jointly and severely.

2. These terms and conditions (the "Terms and Conditions") supersede all prior representations or arrangements and contain the entire agreement between the parties in connection with Esquire Deposition Solutions products and services. Seller's acceptance of Buyer's order and sale of the products and services to Buyer are expressly conditioned upon Buyer's assent to these Terms and Conditions of Sale and any and all other terms and conditions, claimed to be expressed or implied, are excluded. Esquire Deposition Solutions hereby expressly objects to and rejects any and all additional or different terms contained in any other documents submitted by Buyer in connection with the sale of the products. Any conduct by Buyer which recognizes the existence of a contract between Seller and Buyer, including, without limitation, acceptance of delivery of or payment for the Products and Services shall be conclusive evidence of Buyer's assent to these Terms and Conditions.

3. No subsequent document, purchase order, or conduct, including acts or verbal statements of any buyer shall purport to modify these Terms and Conditions.

4. For further information regarding our pricing policy go to:  www.esquiresolutions.com/services

CREDIT AND PAYMENT TERMS

1. Credit terms, if any, both as to time and amount, may be limited or revoked by Seller at any time without prior notice and thereafter the price of all or any part of Products delivered or to be delivered shall be payable in accordance with such limited credit terms, or, at Seller's option, in cash before shipment or on or after acceptance of delivery ("COD"). In circumstances described in Section 6(a), all unpaid balances owing to Seller from Buyer shall become immediately due and payable.

2. The Buyer agrees to pay for all services and products according to the terms established by the creditor in response to his order. No terms and conditions of any invoice or purchase order which differ from the terms so established by the creditor will govern the relationship between the parties.

3. The client agrees that all amounts payable on or before the due date as shown on each invoice will be paid, and if not paid on or before said date, are then delinquent. Client further agrees that any amount which is not paid when due shall be subject to an interest charge of 1.5% per month or the highest rate allowed by applicable law, until paid in full.

4. The customer agrees to be responsible for all collections costs and attorney's fees in the event Esquire is forced to place the account for collection with an outside agency. If the collection is handled in-house by Esquire, customer agrees to be responsible for the in-house time and costs incurred which will be billed at the rate of $50.00 per hour.

5. A $35 handling fee will be assessed to checks returned for insufficient funds.

6. Late Fees: Payment is due in full as stated on your bill. If we do not receive payment in full by the date specified on your bill, a late payment charge, which may be charged at the highest rate permissible by law, may be applied to the total unpaid balance.

7. Undisputed Charges: Disputed Charges - You Must Still Pay Undisputed Charges: Any dispute to a charge on your bill must be made within 60 days of the date of the bill that initially contained the charge. Disputes may only be made by calling, emailing or writing us as directed on your invoice or elsewhere. All charges not properly disputed within the allotted time period shall be deemed accepted; undisputed charges must still be paid as stated on your bill. Any delayed payments will be levied late fees as stated above.

SOLVENCY

1. The client represents that, as of the date of its order or scheduled deposition, it is solvent, able to pay its debt as they come due and has not filed, nor is it subject of any petition of bankruptcy or for reorganization under any federal or state bankruptcy law. Should the foregoing representation become false at any time during the course of a business relationship between the client and the creditor or while the client owes any amount to the creditor, client agrees to immediately notify Esquire of all facts surrounding such occurrences.

2. The client authorizes Esquire to obtain a written or oral credit report from any credit reporting agency. In addition, the client further authorizes any bank or commercial business with whom the client is doing or has done any type business to give any and all necessary information to Esquire which will assist the creditor in the investigation. The client further authorizes the creditor to reinvestigate the client's credit status from time to time as the creditor deems necessary.

GOVERNING LAW

1. The Contract, including, without limitation, these Terms and Conditions, shall be governed by and construed in accordance with law of the State of New Jersey.

2. The Buyer agrees that the jurisdiction and venue for all disputes under this invoice will be New Jersey.

MISCELLANEOUS

1. Buyer may not assign its rights under the contract without Seller's prior written consent.

2. Failure by seller at any time or times to require strict performance of any provision hereof shall not be considered to be a waiver of Seller's rights with respect to such breach or any succeeding breach of such provision or any other provision of these Terms and Conditions.

3. If any provision of these Terms and Conditions or the application thereof to any person or circumstance shall to any extent be held invalid or unenforceable, the remainder of such Terms and Conditions or the application of such provision to person or circumstances other than those to which it was held to be invalid or unenforceable shall not be affected thereby and shall be valid and be enforceable to the fullest extent permitted by law.

4. Except where it is specified that a price stated is "firm", all prices are subject to change and orders will be invoiced at Seller's prices prevailing at the time the deposition is taken.  All accounts are payable in U.S. funds, free of exchange, collection or other charges, in cases where price for Products include shipping costs, any increase in such shipping  costs shall be for Buyer's account and Buyer agrees to pay Seller such increases.

5. All applicable sales and use taxes, or any other taxes or charges imposed now or in the future by any federal, state, foreign or local authority upon the production, sale, or transportation of the Products shall be for the account Buyer.

6. Any payments in excess of the invoice amount will be held on buyer's account as a deposit toward future services in the following twelve (12) months. An administrative processing fee of $250, as allowed by applicable law, will be charged to Buyer's account for each excess payment.

# Disclaimer

Attorney is responsible for payment of all charges incurred.  Payment due by "Payment Due" date shown on invoice.  Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, deposition summary, shipping, video charges and may include other service charges based on job or region.  Some services and rates may vary by job or region.  Please contact your local office for specific detail and questions.

# W9

DO YOU NEED A W9? VISIT http://www.esquiresolutions.com/W9

Save (More) Time with EsquireConnect

New!  Pay Your Invoices Online
Save time — and paper — by viewing and paying your invoices online.  Simply login to EsquireConnect.net or call your local sales representative to learn more.



Chicago
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303



**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Tax Number:** 45-3463120
Toll Free (800) 211-DEPO
Fax (856) 437-5009

## *Invoice # EQ415717*

| | |
|---|---|
| **Invoice Date** | 10/10/2012 |
| **Terms** | NET 30 |
| **Payment Due** | 11/09/2012 |
| **Date of Loss** | |
| **Name of Insured** | |
| **Adjustor** | |
| **Claim Number** | |

SANDRA CRAWSHAW-SPARKS ,ESQ.
PROSKAUER ROSE, LLP - CHICAGO
SUITE 3800, THREE FIRST NATIONAL PLAZA
70 W MADISON ST
CHICAGO, IL 60602-4342

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 10/04/2012 | FRANCESCATTI vs. GERMANOTTA | 367083 | 10/08/2012 | COURIER |

| Description | Amount |
|---|---|
| | |

*MATTER NUMBER: 32261.009*
*- GERMANOTTA(DFT)/PROSKAUER*

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 6,325.58 |
| **Amount Due On/Before 11/24/2012** | **$ 0.00** |
| Amount Due After 11/24/2012 | $ 0.00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**Tax Number:** 45-3463120

Please detach and return this bottom portion with your payment
or pay online at **www.esquireconnect.net**





| | |
|---|---|
| Invoice #: | EQ415717 |
| Payment Due: | 11/09/2012 |
| **Amount Due On/Before 11/24/2012** | **$ 0.00** |
| Amount Due After 11/24/2012 | $ 0.00 |

SANDRA CRAWSHAW-SPARKS ,ESQ.
PROSKAUER ROSE, LLP - CHICAGO
SUITE 3800, THREE FIRST NATIONAL PLAZA
70 W MADISON ST
CHICAGO, IL 60602-4342

**Remit to:**

Esquire Deposition Solutions, LLC
P. O. Box 846099
Dallas, TX 75284-6099
www.esquiresolutions.com

**Thank you for your business!**

071 0000415717 10102012 4 000000000 0 11092012 11242012 9 000000000 02

# Terms and Conditions

GENERAL

1. Parties. "Seller" means Esquire Deposition Solutions, ("Esquire") and "Buyer" means Esquire's client, attorney and law firm as well as the client that the attorney or law firm is representing, jointly and severely.

2. These terms and conditions (the "Terms and Conditions") supersede all prior representations or arrangements and contain the entire agreement between the parties in connection with Esquire Deposition Solutions products and services. Seller's acceptance of Buyer's order and sale of the products and services to Buyer are expressly conditioned upon Buyer's assent to these Terms and Conditions of Sale and any and all other terms and conditions, claimed to be expressed or implied, are excluded. Esquire Deposition Solutions hereby expressly objects to and rejects any and all additional or different terms contained in any other documents submitted by Buyer in connection with the sale of the products. Any conduct by Buyer which recognizes the existence of a contract between Seller and Buyer, including, without limitation, acceptance of delivery of or payment for the Products and Services shall be conclusive evidence of Buyer's assent to these Terms and Conditions.

3. No subsequent document, purchase order, or conduct, including acts or verbal statements of any buyer shall purport to modify these Terms and Conditions.

4. For further information regarding our pricing policy go to:  www.esquiresolutions.com/services

CREDIT AND PAYMENT TERMS

1. Credit terms, if any, both as to time and amount, may be limited or revoked by Seller at any time without prior notice and thereafter the price of all or any part of Products delivered or to be delivered shall be payable in accordance with such limited credit terms, or, at Seller's option, in cash before shipment or on or after acceptance of delivery ("COD"). In circumstances described in Section 6(a), all unpaid balances owing to Seller from Buyer shall become immediately due and payable.

2. The Buyer agrees to pay for all services and products according to the terms established by the creditor in response to his order. No terms and conditions of any invoice or purchase order which differ from the terms so established by the creditor will govern the relationship between the parties.

3. The client agrees that all amounts payable on or before the due date as shown on each invoice will be paid, and if not paid on or before said date, are then delinquent. Client further agrees that any amount which is not paid when due shall be subject to an interest charge of 1.5% per month or the highest rate allowed by applicable law, until paid in full.

4. The customer agrees to be responsible for all collections costs and attorney's fees in the event Esquire is forced to place the account for collection with an outside agency. If the collection is handled in-house by Esquire, customer agrees to be responsible for the in-house time and costs incurred which will be billed at the rate of $50.00 per hour.

5. A $35 handling fee will be assessed to checks returned for insufficient funds.

6. Late Fees: Payment is due in full as stated on your bill. If we do not receive payment in full by the date specified on your bill, a late payment charge, which may be charged at the highest rate permissible by law, may be applied to the total unpaid balance.

7. Undisputed Charges: Disputed Charges - You Must Still Pay Undisputed Charges: Any dispute to a charge on your bill must be made within 60 days of the date of the bill that initially contained the charge. Disputes may only be made by calling, emailing or writing us as directed on your invoice or elsewhere. All charges not properly disputed within the allotted time period shall be deemed accepted; undisputed charges must still be paid as stated on your bill. Any delayed payments will be levied late fees as stated above.

SOLVENCY

1. The client represents that, as of the date of its order or scheduled deposition, it is solvent, able to pay its debt as they come due and has not filed, nor is it subject of any petition of bankruptcy or for reorganization under any federal or state bankruptcy law. Should the foregoing representation become false at any time during the course of a business relationship between the client and the creditor or while the client owes any amount to the creditor, client agrees to immediately notify Esquire of all facts surrounding such occurrences.

2. The client authorizes Esquire to obtain a written or oral credit report from any credit reporting agency. In addition, the client further authorizes any bank or commercial business with whom the client is doing or has done any type business to give any and all necessary information to Esquire which will assist the creditor in the investigation. The client further authorizes the creditor to reinvestigate the client's credit status from time to time as the creditor deems necessary.

GOVERNING LAW

1. The Contract, including, without limitation, these Terms and Conditions, shall be governed by and construed in accordance with law of the State of New Jersey.

2. The Buyer agrees that the jurisdiction and venue for all disputes under this invoice will be New Jersey.

MISCELLANEOUS

1. Buyer may not assign its rights under the contract without Seller's prior written consent.

2. Failure by seller at any time or times to require strict performance of any provision hereof shall not be considered to be a waiver of Seller's rights with respect to such breach or any succeeding breach of such provision or any other provision of these Terms and Conditions.

3. If any provision of these Terms and Conditions or the application thereof to any person or circumstance shall to any extent be held invalid or unenforceable, the remainder of such Terms and Conditions or the application of such provision to person or circumstances other than those to which it was held to be invalid or unenforceable shall not be affected thereby and shall be valid and be enforceable to the fullest extent permitted by law.

4. Except where it is specified that a price stated is "firm", all prices are subject to change and orders will be invoiced at Seller's prices prevailing at the time the deposition is taken.  All accounts are payable in U.S. funds, free of exchange, collection or other charges, in cases where price for Products include shipping costs, any increase in such shipping  costs shall be for Buyer's account and Buyer agrees to pay Seller such increases.

5. All applicable sales and use taxes, or any other taxes or charges imposed now or in the future by any federal, state, foreign or local authority upon the production, sale, or transportation of the Products shall be for the account Buyer.

6. Any payments in excess of the invoice amount will be held on buyer's account as a deposit toward future services in the following twelve (12) months. An administrative processing fee of $250, as allowed by applicable law, will be charged to Buyer's account for each excess payment.

# Disclaimer

Attorney is responsible for payment of all charges incurred.  Payment due by "Payment Due" date shown on invoice.  Transcript package typically includes transcript/word index, exhibits, appearance fee, condensed transcript, litigation support disk, deposition summary, shipping, video charges and may include other service charges based on job or region.  Some services and rates may vary by job or region. Please contact your local office for specific detail and questions.

# W9

DO YOU NEED A W9? VISIT http://www.esquiresolutions.com/W9

Save (More) Time with EsquireConnect

New!  Pay Your Invoices Online
Save time — and paper — by viewing and paying your invoices online.  Simply login to EsquireConnect.net or call your local sales representative to learn more.

Exhibit 9

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO: 20120274

**MAKE CHECKS PAYABLE TO:**

| | |
|---|---|
| Catherine J. Spector<br>Proskauer Rose LLP<br>70 West Madison Street<br>Suite 3800<br>Chicago, IL 60602<br><br>Phone: (312) 962-3550 | Kathleen M. Fennell, RMR, FCRR<br>Official Court Reporter<br>219 South Dearborn Street<br>Room 2144-A<br>Chicago, IL 60604<br><br>Phone: (312) 435-5569<br><br>Tax ID: 26-1890773<br>kathyfennell@earthlink.net |

| ☐ CRIMINAL   ☒ CIVIL | DATE ORDERED: 12-17-2012 | DATE DELIVERED: 12-17-2012 |
|---|---|---|

**Case Style:** 11 C 5270, Francescatti v Germanotta, et al.

Transcription of digitally recorded proceedings before Magistrate Judge Gilbert of 12-5-12 via e-mail.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | | 6.05 | | 39 | 1.20 | 46.80 | | 0.90 | | 46.80 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | | |

| | |
|---|---|
| Misc. Desc. | MISC. CHARGES: |
| | TOTAL: 46.80 |
| | LESS DISCOUNT FOR LATE DELIVERY: |
| | TAX (If Applicable): |
| | LESS AMOUNT OF DEPOSIT: |
| | TOTAL REFUND: |
| | TOTAL DUE: $46.80 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an orde for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: /s/Kathleen M. Fennell | DATE 12-17-2012 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

Exhibit 10

# INVOICE

Elisa Dreier Reporting Corp.
950 Third Avenue 5th Floor
New York, NY 10022
Phone:212-557-5558   Fax:212-557-0050

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40200 | 12/20/2012 | 20769 |
| **Job Date** | **Case No.** | |
| 12/12/2012 | | |
| **Case Name** | | |
| REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

ORIGINAL AND 1 COPY OF TRANSCRIPT OF:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | | | $3.65 | $1,025.65 |
| YASSER SHEHAB, PH.D. | 281.00 | Pages | @ | 4.95 | 1,390.95 |
| Exhibit | 475.00 | Pages | @ | 0.50 | 237.50 |
| Appearance (minimum) | | | | 110.00 | 110.00 |
| Appearance (per Hr) | 7.00 | Hours | @ | 42.00 | 294.00 |
| Orig CD | | | | 25.00 | 25.00 |
| Med/Tech (Orig) | 256.00 | Pages | @ | 0.50 | 128.00 |
| Videostream Setup | | | | 0.00 | 0.00 |
| Livenote Remote Connection (Orig) | | | | 150.00 | 150.00 |
| LiveNote Remote Hookup (Orig) | 256.00 | Pages | @ | 2.50 | 640.00 |
| FedEx / UPS | | | | 263.00 | 263.00 |
| **TOTAL DUE >>>** | | | | | **$3,238.45** |

\*\*\* Reduced Rates Provided \*\*\*

Waived Videostreaming fees.
Invoiced for Remote Text Streaming connection and hookup only.

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$3,238.45** |

**Tax ID:** 133950809

Phone: 212-969-3000   Fax:212-969-2900

*Please detach bottom portion and return with payment.*

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | | |
|---|---|---|
| Invoice No. | : | 40200 |
| Invoice Date | : | 12/20/2012 |
| **Total Due** | : | **$3,238.45** |

| | | |
|---|---|---|
| Remit To: | **Elisa Dreier Reporting Corp.** | |
| | **950 Third Avenue 5th Floor** | |
| | **New York, NY 10022** | |

| | | |
|---|---|---|
| Job No. | : | 20769 |
| BU ID | : | 1-EDRC |
| Case No. | : | |
| Case Name | : | REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA |

Exhibit 11

# INVOICE

Elisa Dreier Reporting Corp.
950 Third Avenue 5th Floor
New York, NY  10022
Phone:212-557-5558   Fax:212-557-0050

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40205 | 12/20/2012 | 20766 |
| **Job Date** | **Case No.** | |
| 12/13/2012 | | |

| **Case Name** |
|---|
| REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA |
| **Payment Terms** |
| Due upon receipt |

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036

ORIGINAL AND 1 COPY OF TRANSCRIPT OF:   $3.65   $868.70

| | | | | | |
|---|---|---|---|---|---|
| DALE COCKRELL, PH.D. | 238.00 | Pages | @ | 4.95 | 1,178.10 |
| Exhibit | 52.00 | Pages | @ | 0.50 | 26.00 |
| Appearance (minimum) | | | | 110.00 | 110.00 |
| Appearance (per Hr) | 5.00 | Hours | @ | 42.00 | 210.00 |
| Orig CD | | | | 25.00 | 25.00 |
| Med/Tech (Orig) | 215.00 | Pages | @ | 0.50 | 107.50 |
| Videostream Connection | | | | 300.00 | 300.00 |
| Videostream (per user) | 215.00 | Pages | @ | 2.50 | 537.50 |
| FedEx / UPS | | | | 113.00 | 113.00 |

**TOTAL DUE  >>>**   **$2,607.10**

(-) Payments/Credits:   0.00
(+) Finance Charges/Debits:   0.00

(=) New Balance:   **$2,607.10**

**Tax ID:** 133950809

Phone: 212-969-3000   Fax:212-969-2900

*Please detach bottom portion and return with payment.*

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036

Invoice No.      :   40205
Invoice Date     :   12/20/2012
**Total Due**        :   **$2,607.10**

Job No.      :   20766
BU ID        :   1-EDRC
Case No.     :
Case Name    :   REBECCA FRANCESCATTI V STEFANI
                  JOANNE GERMANOTTA

Remit To:   **Elisa Dreier Reporting Corp.**
            **950 Third Avenue 5th Floor**
            **New York, NY  10022**

Exhibit 12

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Kevin S. Blum, Esq
Proskauer Rose LLP
Eleven Time Sq.
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1644808 |
| **Invoice Date:** | 12/28/2012 |
| **Balance Due:** | $1,860.15 |
| **Agency # :** | 1577011 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1575820 | Job Date: 12/19/2012 | Delivery: Normal

**Location:** Proskauer Rose LLP
Eleven Times Square | New York, NY 10036

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Jason King, Ph.D. | Certified Transcript | Page | 321.0 | $3.45 | $1,107.45 |
| | Rough Draft | Page | 284.0 | $2.30 | $653.20 |
| | Exhibits | Per Page | 55.0 | $0.55 | $30.25 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

| | |
|---|---|
| **Invoice Total:** | $1,860.15 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,860.15 |

**Notes:**

Fed. Tax ID: 20-3132569        Term: Net 30

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.



A KAPLAN

---

**THIS INVOICE IS 123 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Make check payable to:

☐ Visa  ☐ MC  ☐ Amex  ☐ Discover  ☐ Lock Box

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1644808 |
| **Job #:** | 1575820 |
| **Invoice Date:** | 12/28/2012 |
| **Balance :** | $1,860.15 |

**Please remit payment to:**
Veritext
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 13

AO44
(Rev. 11/07)

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS

INVOICE NO:  20130010

**MAKE CHECKS PAYABLE TO:**

Catherine Spector
Proskauer Rose LLP
70 West Madison Street
Chicago, IL 60602

Phone:

LOIS LACORTE
Official Court Reporter
7029 North Tahoma
Chicago, IL 60646

Phone:    (312) 435-5558

Tax ID:    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

| ☐ CRIMINAL    ☒ CIVIL | DATE ORDERED: 01-11-2013 | DATE DELIVERED: 01-11-2013 |
|---|---|---|

**Case Style:** 11 C 5270, Rebecca Francescatti v S. Germanotta, et al.
Proceedings before Judge Jeffrey T. Gilbert    1-10-13

(Transcribed from digital recording)

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | 3.65 | | | 0.90 | | | 0.60 | | |
| 14-Day | | 4.25 | | | 0.90 | | | 0.60 | | |
| Expedited | | 4.85 | | | 0.90 | | | 0.60 | | |
| Daily | 7 | 6.05 | 42.35 | | 1.20 | | | 0.90 | | 42.35 |
| Hourly | | 7.25 | | | 1.20 | | | 0.90 | | |
| Realtime | | 3.05 | | | 1.20 | | | | | | |

| Misc. Desc. | MISC. CHARGES: | |
|---|---|---|
| | TOTAL: | 42.35 |
| | LESS DISCOUNT FOR LATE DELIVERY: | |
| | TAX (If Applicable): | |
| | LESS AMOUNT OF DEPOSIT: | |
| | TOTAL REFUND: | |
| | TOTAL DUE: | $42.35 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame.  For example, if an order for expedited transcript is not completed and delivered within seven (7) calendar days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees  charged  and  page  format  used  comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: | DATE 01-11-2013 |
|---|---|

*(All previous editions of this form are cancelled and should be destroyed)*

# Exhibit 14

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087 Fax. 312.442.9095

**Bill To:** Alexander Kaplan, Esq
Proskauer Rose LLP
11 Times Sq.
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1671004 |
| **Invoice Date:** | 02/04/2013 |
| **Balance Due:** | $740.25 |
| **Agency# :** | 1592985 |

| | | |
|---|---|---|
| **Case:** | Francescatti, Rebecca v. Germanotta, Stefani | **File#** |
| **Job #:** | 1590839 \| Job Date: 1/22/2013 \| Delivery: Normal | **Client** |
| | | **Matter: #** |
| | | **Assignment** |
| **Location:** | Proskauer Rose LLP | **No:** |
| | Eleven Times Square \| New York, NY 10036 | **Insuarance** |
| | | **Carrier:** |
| | | **Adj &** |
| | | **Location** |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Paul Geluso | Certified Transcript | Page | 187.00 | $3.45 | $645.15 |
| | Exhibits | Per Page | 47.00 | $0.55 | $25.85 |
| | CD Depo Litigation Package | Per CD | 1.00 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| Notes: | | | Invoice Total: | $740.25 |
|---|---|---|---|---|
| | | | Payment: | |
| | | | Credit: | |
| | | | Interest: | $0.00 |
| Fed. Tax ID: 20-3132569 | | Term: Net 30 | Balance Due: | $740.25 |

TERMS   Payable upon receipt   Accounts 30 days past due will bear a finance charge of 1 5% per month   Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees
Contact us to correct payment errors   No adjustments will be made after 90 days

---

Make check payable to:   **Veritext**

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

_____
Credit Card #                          Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1671004 |
| **Job/Confirmation No #:** | 1590839 |
| **Invoice Date:** | 02/04/2013 |
| **Balance :** | $740.25 |

**Please remit payment to:**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# Exhibit 15

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Alexander Kaplan, Esq
Proskauer Rose LLP
11 Times Square
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1677895 |
| **Invoice Date:** | 02/13/2013 |
| **Balance Due:** | $334.90 |
| **Agency # :** | **1593004** |

| | |
|---|---|
| **Case:** | Francescatti, Rebecca v. Germanotta, Stefani |
| **Job #:** | 1590855  \|  Job Date: 1/23/2013  \|  Delivery: Normal |
| **Location:** | Proskauer Rose LLP |
| | Eleven Times Square \| New York, NY 10036 |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Brian Gill | Certified Transcript | Page | 77.0 | $3.45 | $265.65 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $334.90 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $334.90 |

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

---

**THIS INVOICE IS 76 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Make check payable to:

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

Credit Card # _____    Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1677895 |
| **Job #:** | 1590855 |
| **Invoice Date:** | 02/13/2013 |
| **Balance :** | $334.90 |

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 16

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:**  Alexander Kaplan, Esq
Proskauer Rose LLP
11 Times Square
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1673924 |
| **Invoice Date:** | 02/07/2013 |
| **Balance Due:** | $906.40 |
| **Agency # :** | **1593005** |

**Case:**  Francescatti, Rebecca v. Germanotta, Stefani
**Job #:**  1590864  |  Job Date: 1/25/2013  |  Delivery: Normal

**Location:**  Proskauer Rose LLP
Eleven Times Square | New York, NY 10036

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Dr. Lawrence Ferrara | Certified Transcript | Page | 202.0 | $3.45 | $696.90 |
| | Exhibits | Per Page | 255.0 | $0.55 | $140.25 |
| | CD Depo Litigation Package | Per CD | 1.0 | $39.50 | $39.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

| Notes: | | | | Invoice Total: | $906.40 |
|---|---|---|---|---|---|
| | | | | Payment: | |
| | | | | Credit: | |
| Fed. Tax ID: 20-3132569 | | Term: Net 30 | | Interest: | $0.00 |
| | | | | Balance Due: | $906.40 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

**THIS INVOICE IS 82 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

Make check payable to:

☐ Visa ☐  MC ☐ Amex  ☐  Discover ☐  Lock Box

_____    _____
Credit Card #                                      Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1673924 |
| **Job #:** | 1590864 |
| **Invoice Date:** | 02/07/2013 |
| **Balance :** | $906.40 |

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 17

# INVOICE

Elisa Dreier Reporting Corp.
950 Third Avenue 5th Floor
New York, NY 10022
Phone:212-557-5558   Fax:212-557-0050

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40595 | 2/7/2013 | 20988 |
| **Job Date** | **Case No.** | |
| 2/1/2013 | | |
| **Case Name** | | |
| REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | | | | | |
|---|---|---|---|---|---|
| ORIGINAL AND 1 COPY OF TRANSCRIPT OF: | | | | 3.65 | 923.45 |
| COLIN McGEEHAN | 253.00 | Pages | @ | 4.95 | 1,252.35 |
| Exhibit Expedite (Orig) | 10.00 | Pages | @ | 0.75 | 7.50 |
| Appearance (minimum) | | | | 110.00 | 110.00 |
| Appearance (per Hr) | 4.50 | Hours | @ | 42.00 | 189.00 |
| Orig CD | | | | 25.00 | 25.00 |
| Orig LiveNote | 228.00 | Pages | @ | 1.95 | 444.60 |
| Orig Expedite 3-5 Day | 253.00 | Pages | @ | 3.85 | 974.05 |
| FedEx / UPS | | | | 63.00 | 63.00 |
| DEPOSITION DEFAULT (cancelled after 5:00pm prior day) | | | | | |
| DEPOSITION DEFAULT - 01/15/2013 | | | | | |
| Late Cancellation | | | | 155.00 | 155.00 |
| Videostream (minimum) | | | | 250.00 | 250.00 |

| | |
|---|---|
| **TOTAL DUE >>>** | **$3,470.50** |
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$3,470.50** |

**Tax ID:** 133950809

Phone: 212-969-3000   Fax:212-969-2900

*Please detach bottom portion and return with payment.*

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | | |
|---|---|---|
| Invoice No. | : | 40595 |
| Invoice Date | : | 2/7/2013 |
| **Total Due** | : | **$3,470.50** |

| | | |
|---|---|---|
| Remit To: | **Elisa Dreier Reporting Corp.** | |
| | **950 Third Avenue 5th Floor** | |
| | **New York, NY 10022** | |

| | | |
|---|---|---|
| Job No. | : | 20988 |
| BU ID | : | 1-EDRC |
| Case No. | : | |
| Case Name | : | REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA |

Exhibit 18

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Charles Ortner, Esq
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | |
|---|---|
| **Invoice #:** | CHI1610531 |
| **Invoice Date:** | 11/13/2012 |
| **Balance Due:** | $457.25 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1501635 | Job Date: 5/23/2012 | Delivery: Normal
**Billing Atty:** **Charles Ortner, Esq**
**Location:** Niro Haller & Niro
181 West Madison Street | Suite 4600 | Chicago, IL 60602

**Depo Atty:** **William L. Niro, Esq.**

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Paul Blair | Video - Transcript Synchronization | Per hour | 4.50 | $95.00 | $427.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

**Notes:**

| | | |
|---|---|---|
| **Invoice Total:** | $457.25 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $457.25 |

| Fed. Tax ID: 20-3132569 | Term: Net 30 |
|---|---|

TERMS:  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors. No adjustments will be made after 90 days.

---

Make check payable to:  **Veritext**

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

_____ _____
Credit Card #                           Exp. Date
SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1610531 |
| **Job/Confirmation No #:** | 1501635 |
| **Invoice Date:** | 11/13/2012 |
| **Balance :** | $457.25 |

**Please remit payment to:**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 19

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Charles Ortner, Esq
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | |
|---|---|
| **Invoice #:** | CHI1610570 |
| **Invoice Date:** | 11/13/2012 |
| **Balance Due:** | $190.00 |

| | |
|---|---|
| **Case:** | Francescatti, Rebecca v. Germanotta, Stefani |
| **Job #:** | 1501636 \| Job Date: 5/24/2012 \| Delivery:  Normal |
| **Billing Atty:** | **Charles Ortner, Esq** |
| **Location:** | Niro Haller & Niro |
| | 181 West Madison Street \| Suite 4600 \| Chicago, IL 60602 |
| **Depo Atty:** | **William L. Niro, Esq.** |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Paul Blair (30(b)(6)) | Video - Transcript Synchronization | Per hour | 2.00 | $95.00 | $190.00 |

| Notes: | | | Invoice Total: | $190.00 |
|---|---|---|---|---|
| | | | Payment: | |
| | | | Credit: | |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | Interest: | $0.00 |
| | | | Balance Due: | $190.00 |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

---

Make check payable to:   **Veritext**

☐ Visa ☐ MC ☐ Amex  ☐ Discover ☐  Lock Box

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1610570 |
| **Job/Confirmation No #:** | 1501636 |
| **Invoice Date:** | 11/13/2012 |
| **Balance :** | $190.00 |

Please remit payment to:
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult   www.veritext.com/serviceinfo

Exhibit 20

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Charles Ortner, Esq
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | |
|---|---|
| **Invoice #:** | CHI1610530 |
| **Invoice Date:** | 11/13/2012 |
| **Balance Due:** | $285.00 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1501637 | Job Date: 5/25/2012 | Delivery: Normal
**Billing Atty: Charles Ortner, Esq**
**Location:** Niro Haller & Niro
181 West Madison Street | Suite 4600 | Chicago, IL 60602

**Depo Atty:** **William L. Niro, Esq.**

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Brian Gaynor | Video - Transcript Synchronization | Per hour | 3.00 | $95.00 | $285.00 |
| **Notes:** | | | | **Invoice Total:** | $285.00 |
| | | | | **Payment:** | |
| | | | | **Credit:** | |
| | | | | **Interest:** | $0.00 |
| Fed. Tax ID: 20-3132569 | | Term: Net 30 | | **Balance Due:** | $285.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

---

Make check payable to:   **Veritext**

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

_____   _____
Credit Card #                              Exp. Date

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1610530 |
| **Job/Confirmation No #:** | 1501637 |
| **Invoice Date:** | 11/13/2012 |
| **Balance :** | $285.00 |

**Please remit payment to:**
**P.O. Box 71303**
**Chicago, IL 60694-1303**

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 21

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Charles Ortner, Esq
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | |
|---|---|
| **Invoice #:** | CHI1610529 |
| **Invoice Date:** | 11/13/2012 |
| **Balance Due:** | $285.00 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1507044 | Job Date: 7/20/2012 | Delivery: Normal
**Billing Atty:** **Charles Ortner, Esq**
**Location:** Proskauer Rose, LLP
70 West Madison | Suite 3800 | Chicago, IL 60602

**Depo Atty:** **William L. Niro, Esq.**

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Stefani Germanotta | Video - Transcript Synchronization | Per hour | 3.00 | $95.00 | $285.00 |
| Notes: | | | | **Invoice Total:** | $285.00 |
| | | | | **Payment:** | |
| | | | | **Credit:** | |
| | | | | **Interest:** | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | | | **Balance Due:** | $285.00 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

Make check payable to:   **Veritext**

☐ Visa ☐ MC ☐ Amex  ☐ Discover ☐ Lock Box

_____   _____
Credit Card #                      Exp. Date
SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1610529 |
| **Job/Confirmation No #:** | 1507044 |
| **Invoice Date:** | 11/13/2012 |
| **Balance :** | $285.00 |

**Please remit payment to:**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 22

## Veritext Chicago Reporting Company



1 North Franklin Street, Suite 3000
Chicago IL 60606
Tel. 312.442.9087 Fax. 312.442.9095
Fed. Tax ID: 20-3132569

| | | | |
|---|---|---|---|
| **Bill To:** | Charles Ortner, Esq<br>Proskauer Rose LLP<br>Eleven Time Sq.<br><br>New York, NY, 10036-8299 | **Invoice #:**<br>**Invoice Date:**<br>**Balance Due:**<br>**Agency #:** | CHI1582463<br>10/9/2012<br>$267.25<br>1525193 |

| | |
|---|---|
| **Case:** | Francescatti, Rebecca  v.  Germanotta, Stefani |
| **Job #:** | 1518487 | Job Date: 9/12/2012 | Delivery: Normal |
| **Billing Atty:** | |
| **Location:** | Davis  Wright Tremaine |
| | 865 S. Figueroa St.  | 23rd Floor, Sunset Conference Room |<br>Los Angeles, CA 90017 |
| **Sched Atty:** | Christopher W. Niro, Esq. | Niro Haller & Niro |

| Witness | Description | Units | Quantity | Price | Amount |
|---|---|---|---|---|---|
| Nadir Khayat -- Non Confidential | Video - Transcript Synchronization | Per hour | 2.50 | $95.00 | $237.50 |
| | Shipping & Handling | Package | 1.00 | $29.75 | $29.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $267.25 |
| | **Payment:** | $0.00 |
| | **Credit:** | $0.00 |
| | **Interest:** | $0.00 |
| | **Balance Due:** | $267.25 |

**TERMS:** Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/service-information

---

**THIS INVOICE IS 457 DAYS PAST DUE, PLEASE REMIT - THANK YOU**

| **To pay online, go to**<br>**www.Veritext.com**<br>Veritext accepts all major credit cards<br>(American Express, Mastercard, Visa, Discover) | **Please remit payment to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303 | **Invoice #:**<br>**Job #:**<br>**Invoice Date:**<br>**Balance:** | CHI1582463<br>1518487<br>10/9/2012<br>$267.25 |
|---|---|---|---|

1823

Exhibit 23

# INVOICE

Elisa Dreier Reporting Corp.
950 Third Avenue 5th Floor
New York, NY 10022
Phone:212-557-5558   Fax:212-557-0050

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40198 | 12/20/2012 | 20769 |
| **Job Date** | **Case No.** | |
| 12/12/2012 | | |
| **Case Name** | | |
| REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | | | | | |
|---|---|---|---|---|---|
| VIDEO - YASSER SHEHAB, PH.D. | | | | | |
| Video (minimum) | | | | 445.00 | 445.00 |
| Video (each add'l hr) | 1.50 | Hours | @ | 175.00 | 262.50 |
| VIDEO - YASSER SHEHAB, PH.D. (conv.) | | | | | |
| Video Sync (Orig) | 7.00 | Hours | @ | 125.00 | 875.00 |
| Video FedEx / UPS | | | | 40.00 | 40.00 |
| SALES TAX | | | | | 77.66 |

**TOTAL DUE  >>>**    **$1,700.16**

(-) Payments/Credits:    0.00
(+) Finance Charges/Debits:    0.00
(=) New Balance:    **$1,700.16**

**Tax ID:** 133950809                   Phone: 212-969-3000    Fax:212-969-2900

*Please detach bottom portion and return with payment.*

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036

| | | |
|---|---|---|
| Invoice No. | : | 40198 |
| Invoice Date | : | 12/20/2012 |
| **Total Due** | : | **$1,700.16** |

| | | |
|---|---|---|
| Job No. | : | 20769 |
| BU ID | : | 1-EDRC |
| Case No. | : | |
| Case Name | : | REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA |

Remit To:   **Elisa Dreier Reporting Corp.**
**950 Third Avenue 5th Floor**
**New York, NY 10022**

Exhibit 24

# INVOICE

Elisa Dreier Reporting Corp.
950 Third Avenue 5th Floor
New York, NY  10022
Phone:212-557-5558   Fax:212-557-0050

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40204 | 12/20/2012 | 20766 |
| **Job Date** | **Case No.** | |
| 12/13/2012 | | |
| **Case Name** | | |
| REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036

| | | | | | |
|---|---|---|---|---|---|
| VIDEO - DALE COCKRELL, PH.D. | | | | | |
| Video (minimum) | | | | 445.00 | 445.00 |
| Video (each add'l hr) | 5.00 | Hours | @ | 175.00 | 875.00 |
| VIDEO - DALE COCKRELL, PH.D. (conv.) | | | | | |
| Video Sync (Orig) | 5.00 | Hours | @ | 125.00 | 625.00 |
| Video FedEx / UPS | | | | 40.00 | 40.00 |
| SALES TAX | | | | | 55.47 |

**TOTAL DUE  >>>**              **$2,040.47**
(-) Payments/Credits:                0.00
(+) Finance Charges/Debits:          0.00
**(=) New Balance:**              **$2,040.47**

**Tax ID:** 133950809                                    Phone: 212-969-3000    Fax:212-969-2900

*Please detach bottom portion and return with payment.*

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036

Invoice No.     :   40204
Invoice Date    :   12/20/2012
**Total Due**       :   **$2,040.47**

Remit To:   **Elisa Dreier Reporting Corp.**
            **950 Third Avenue 5th Floor**
            **New York, NY  10022**

Job No.      :   20766
BU ID        :   1-EDRC
Case No.     :
Case Name    :   REBECCA FRANCESCATTI V STEFANI
                 JOANNE GERMANOTTA

Exhibit 25

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087 Fax. 312.442.9095

**Bill To:** Kevin S. Blum, Esq
Proskauer Rose LLP
Eleven Time Sq.
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1651074 |
| **Invoice Date:** | 01/07/2013 |
| **Balance Due:** | $457.25 |
| **Agency # :** | 1577011 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1575820 | Job Date: 12/19/2012 | Delivery: Normal

**Location:** Proskauer Rose LLP
Eleven Times Square | New York, NY 10036

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Jason King, Ph.D. | Video - Transcript Synchronization | Per hour | 4.5 | $95.00 | $427.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | $457.25 |
| | **Payment:** | |
| | **Credit:** | |
| | **Interest:** | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | **Balance Due:** | $457.25 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days.


N KAPLAN

## THIS INVOICE IS 113 DAYS PAST DUE, PLEASE REMIT - THANK YOU

Make check payable to:

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

_____    _____
Credit Card #                        Exp. Date
SIGNATURE (AS IT APPEARS ON CREDIT CARD)

_____
PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1651074 |
| **Job #:** | 1575820 |
| **Invoice Date:** | 01/07/2013 |
| **Balance :** | $457.25 |

**Please remit payment to:**
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 26

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Kevin S. Blum, Esq
Proskauer Rose LLP
11 Times Square
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1674277 |
| **Invoice Date:** | 02/07/2013 |
| **Balance Due:** | $124.75 |
| **Agency # :** | 1593004 |

**Case:** Francescatti, Rebecca v. Germanotta, Stefani
**Job #:** 1590855  |  Job Date: 1/23/2013  |  Delivery: Normal

**Location:** Proskauer Rose LLP
Eleven Times Square | New York, NY 10036

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Brian Gill | Video - Transcript Synchronization | Per hour | 1.0 | $95.00 | $95.00 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

**Notes:**

| | |
|---|---|
| **Invoice Total:** | $124.75 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $124.75 |

| Fed. Tax ID: 20-3132569 | Term: Net 30 |
|---|---|

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days.

A KAPLAN

---

## THIS INVOICE IS 82 DAYS PAST DUE, PLEASE REMIT - THANK YOU

Make check payable to:

☐ Visa ☐ MC ☐ Amex ☐ Discover ☐ Lock Box

Credit Card # _____ Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1674277 |
| **Job #:** | 1590855 |
| **Invoice Date:** | 02/07/2013 |
| **Balance :** | $124.75 |

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 27

# Veritext Chicago Reporting Company

One North LaSalle Street, Suite 400
Chicago, IL 60602
Tel. 312.442.9087  Fax. 312.442.9095

**Bill To:** Alexander Kaplan, Esq
Proskauer Rose LLP
11 Times Square
New York, NY 10036-8299

| | |
|---|---|
| **Invoice #:** | CHI1675611 |
| **Invoice Date:** | 02/11/2013 |
| **Balance Due:** | $362.25 |
| **Agency # :** | **1593005** |

| | |
|---|---|
| **Case:** | Francescatti, Rebecca v. Germanotta, Stefani |
| **Job #:** | 1590864  |  Job Date: 1/25/2013  |  Delivery: Normal |
| **Location:** | Proskauer Rose LLP <br> Eleven Times Square | New York, NY 10036 |

| Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|
| Dr. Lawrence Ferrara | Video - Transcript Synchronization | Per hour | 3.5 | $95.00 | $332.50 |
| | Shipping & Handling | Package | 1.0 | $29.75 | $29.75 |

**Notes:**

| | | |
|---|---|---|
| | **Invoice Total:** | $362.25 |
| | **Payment:** | |
| | **Credit:** | |
| | **Interest:** | $0.00 |
| Fed. Tax ID: 20-3132569 | Term: Net 30 | **Balance Due:** | $362.25 |

TERMS:  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.
Contact us to correct payment errors.  No adjustments will be made after 90 days.

---

### THIS INVOICE IS 78 DAYS PAST DUE, PLEASE REMIT - THANK YOU

Make check payable to:

☐ Visa ☐  MC ☐ Amex  ☐  Discover ☐  Lock Box

Credit Card # _____  Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| **Invoice #:** | CHI1675611 |
| **Job #:** | 1590864 |
| **Invoice Date:** | 02/11/2013 |
| **Balance :** | $362.25 |

Please remit payment to:
**Veritext**
P.O. Box 71303
Chicago, IL 60694-1303

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

Exhibit 28

# INVOICE

Elisa Dreier Reporting Corp.
950 Third Avenue 5th Floor
New York, NY  10022
Phone:212-557-5558   Fax:212-557-0050

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 40594 | 2/7/2013 | 20988 |

| Job Date | Case No. | |
|---|---|---|
| 2/1/2013 | | |

| Case Name | | |
|---|---|---|
| REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036

| | | | | | |
|---|---|---|---|---|---|
| VIDEO - COLIN McGEEHAN | | | | | |
| Video (minimum) | | | | 445.00 | 445.00 |
| Video (each add'l hr) | 5.00 | Hours | @ | 175.00 | 875.00 |
| VIDEO - COLIN McGEEHAN (conv.) | | | | | |
| Video Sync (Orig) | 6.00 | Hours | @ | 125.00 | 750.00 |
| Video FedEx / UPS | | | | 40.00 | 40.00 |
| VIDEO DEFAULT (cancelled after 5:00pm prior day) | | | | | |
| VIDEO DEFAULT - 01/15/2013 | | | | | |
| Late Cancellation | | | | 445.00 | 445.00 |
| SALES TAX | | | | | 66.56 |

| | |
|---|---|
| **TOTAL DUE  >>>** | **$2,621.56** |
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$2,621.56** |

**Tax ID:** 133950809                    Phone: 212-969-3000    Fax:212-969-2900

*Please detach bottom portion and return with payment.*

Alexander Kaplan, Esq.
Proskauer Rose LLP
Eleven Times Square
New York, NY  10036

| | | |
|---|---|---|
| Invoice No. | : | 40594 |
| Invoice Date | : | 2/7/2013 |
| **Total Due** | : | **$2,621.56** |

| | | |
|---|---|---|
| Job No. | : | 20988 |
| BU ID | : | 1-EDRC |
| Case No. | : | |
| Case Name | : | REBECCA FRANCESCATTI V STEFANI JOANNE GERMANOTTA |

Remit To:   **Elisa Dreier Reporting Corp.**
            **950 Third Avenue 5th Floor**
            **New York, NY  10022**